UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| IN RE: | ) | CHAPTER 11 |
| | ) | |
| LUTHERAN HOME AND SERVICE | ) | CASE NO. 25-01705 |
| FOR THE AGED, INC., ET AL.,[1] | ) | |
| | ) | |
| DEBTOR(S) | ) | HON. MICHAEL B. SLADE |

**NOTICE OF MEETING OF CREDITORS**
**TO BE CONDUCTED VIA MICROSOFT TEAMS**

PLEASE TAKE NOTICE that the Meeting of Creditors is scheduled for **Friday, March 14, 2025, at 1:30 p.m**. Please also note that the meeting will be conducted via Microsoft Teams. Parties wishing to participate in the meeting must use the following information to access the meeting:

**To Join by Video**
**Meeting ID:**    **992 544 357 37**
**Passcode:**    **3XT6in9E**

**To Join by Phone**
**Telephone No.:**    **202-235-7900**
**Passcode:**    **635 522 048#**

Parties will only be able to participate in the meeting of creditors by phone. **NO PERSONAL APPEARANCES ARE PERMITTED.**

ADAM G. BRIEF
ACTING U. S. TRUSTEE

By: */s/ M. Gretchen Silver*
    M. Gretchen Silver, Attorney
    OFFICE OF THE U.S. TRUSTEE
    219 S. Dearborn, Room 873
    Chicago, Illinois 60604
    (202) 384-6750

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their respective tax identification numbers are as follows: Lutheran Home and Services for the Aged, Inc. (5902); Luther Oaks, Inc. (7469); Lutheran Home for the Aged, Inc. (2824); Pleasant View Luther Home, Inc. (7830); Wittenberg Lutheran Village, Inc. (9499); Wittenberg Lutheran Village Endowment Corporation (2245); Lutheran Life Communities (1882); Lutheran Life Communities Foundation (9333). A list of each of the Debtors' respective addresses is available at https://cases.stretto.com/LutheranHome.

## CERTIFICATE OF SERVICE

I, M. Gretchen Silver,

☒ an attorney, certify
- or -
☐ a non-attorney, declare under penalty of perjury under the laws of the United States of America

that I served a copy of this notice and the attached motion on each entity shown on the attached list at the address shown and by the method shown on February 7, 2025, at 5:00 p.m.

By: */s/M. Gretchen Silver*

## SERVICE LIST

**Registrants Served Through the Court's Electronic Notice For Registrants:**
- **David A Agay**    dagay@mcdonaldhopkins.com, bkfilings@mcdonaldhopkins.com
- **Adam G. Brief**    Ustpregion11.es.ecf@usdoj.gov
- **Marc J Carmel**    mcarmel@mcdonaldhopkins.com, mbrady@mcdonaldhopkins.com;mhdocket@mcdonaldhopkins.com
- **Maria G Carr**    mcarr@mcdonaldhopkins.com, bkfilings@mcdonaldhopkins.com
- **Ashley J. Jericho**    ajericho@mcdonaldhopkins.com
- **Stephen D Lerner**    stephen.lerner@squirepb.com, stephen-lerner-2073@ecf.pacerpro.com
- **Nicholas M Miller**    nmiller@mcdonaldhopkins.com, kporter@mcdonaldhopkins.com;bbacon@mcdonaldhopkins.com;bkfilings@mcdonaldhopkins.com
- **Jeffrey N Rothleder**    jeffrey.rothleder@squirepb.com
- **Paige B Tinkham**    paige.tinkham@blankrome.com, gayle.faulkner@blankrome.com;docketing@blankrome.com

**Parties Served via U.S. First Class Mail\*:**
**Squire Patton Boggs (US) LLP**
**201 E. Fourth Street, Suite 1900**
**Cincinnati, OH 45202**

**Maura P. McIntyre**
**Squire Patton Boggs (US) LLP**
**4900 Key Tower, 127 Public Square**
**Cleveland, OH 44114**

**Michelle N. Saney**
**Squire Patton Boggs (US) LLP**
**1120 Avenue of the Americas, 13th Floor**
**New York, NY 10036**

**Stretto**
**410 Exchange**
**Suite 100**
**Irvine, CA 92602**

- **See attached mailing matrix**

*The First Class Mail Recipients will be served by BMC Group on the date noted above and a Proof of Service executed by BMC Group will be filed.

Label Matrix for local noticing
0752-1
Case 25-01705
Northern District of Illinois
Eastern Division
Fri Feb 7 13:24:41 CST 2025

Lutheran Home and Services for the Aged, Inc
800 W. Oakton
Arlington Heights, IL 60004-4600

Stretto
410 Exchange
Suite 100
Irvine, CA 92602-1331

UMB Bank, N.A.
Paige B.Tinham/BLANK ROME LLP
444 West Lake Street
Suite 1650
Chicago, IL 60606-0070

U.S. Bankruptcy Court
Eastern Division
219 S Dearborn
7th Floor
Chicago, IL 60604-1702

1834 INVESTMENT ADVISORS CO
511 N BROADWAY ST
SUITE 801
MILWAUKEE, WI 53202-5508

1ST CHOICE SENIOR HOMECARE INC
7300 N CICERO AVE, SUITE 212-213
LINCOLNWOOD, IL 60712-1641

3RDTHIRD MARKETING LLC
ATTN: LEGAL DEPT
PO BOX 803
VASHON, WA 98070-0803

A AND A CONTRACTORS INC
251 GARDEN AVE
ROSELLE, IL 60172-1738

A B HATCHERY
916 E GROVE ST
BLOOMINGTON, IL 61701-4298

A FREEDOM FLAG CO.
P.O BOX 1185
CRYSTAL LAKE, IL 60039-1185

A PLACE FOR MOM
PO BOX 913241
DENVER, CO 80291-3155

ABC ASPHALT, LLC
P.O. BOX 404
CROWN POINT, IN 46308-0404

ABSOLUTE CARE AT HOME, INC.
440 BODE RD
HOFFMAN ESTATES, IL 60169-1623

ABSOLUTE FIRE PROTECTION, INC
5279 28TH AVE.
ROCKFORD, IL 61109-1722

ACCELERATED CARE PLUS LEASING, INC.
13828 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0001

ACCURATE BIOMETRICS, INC.
500 PARK BOULEVARD, SUITE 1260
ITASCA, IL 60143-2610

ACCUSHIELD LLC
2030 POWERS FERRY ROAD SE, SUITE 360
ATLANTA, GA 30339-5016

ACHIEVE ACCREDITATION
C/O AMCO SERVICES
720 INDUSTRIAL DRIVE, STE. 120
CARY, IL 60013-1997

ACTION ROOFING, INC.
503 S. MCCLUN
BLOOMINGTON, IL 61701-5546

ADAMS SPECIALTY PRODUCTS LLC
7260 COMMERCE PLAZA DRIVE
NEENAH, WI 54956-9647

ADT SECURITY SERVICES
PO BOX 371878
PITTSBURGH, PA 15250-7878

ADVACARE SYSTEMS INC
2939 NORTH PULASKI RD
CHICAGO, IL 60641-5421

AFP (ASSOC OF FUNDRAISING PROF)
PO BOX 1001
MERRIFIELD, VA 22116-1001

AGILITI HEALTH INC
PO BOX 851313
MINNEAPOLIS, MN 55485-1313

AIR DUCTOR INC.
649 TRENTON CT
CROWN POINT, IN 46307-5210

AIRGAS USA
PO BOX 734672
DALLAS, TX 75373-4672

AJ GALLAGHER
ATTN: SEAN DOYLE/ WES VANDERVOORT AND KA
2850 GOLF ROAD
ROLLING MEADOWS, IL 60008-4050

ALBERTS PIANO SERVICE
1736 WILDBERRY DRIVE
UNIT B
GLENVIEW, IL 60025-1735

ALCO SALES & SERVICE CO.
6851 HIGH GROVE BLVD
BURR RIDGE, IL 60527-9725

ALERA GROUP
ATTN: CHRIS BRECK
3 PARKWAY N, STE 500
DEERFIELD, IL 60015-2567

ALERT ALARM, INC.
1127 W LINCOLN HWY
MERRILLVILLE, IN 46410-5376

ALL ABOUT EDUCATION
PO BOX 891
OSWEGO, IL 60543-0891

ALLIANCE LAUNDRY SYSTEMS DISTRIBUTION LLC
PO BOX 844226
DALLAS, TX 75284-4226

ALLIED UNIVERSAL TECHNOLOGY SERVICES
PO BOX 200906
DALLAS, TX 75320-0906

ALPER
ATTN: CHRIS BRECK
410 N MICHIGAN AVE, 12TH FL
CHICAGO, IL 60611-4292

ALPHA CONSTRUCTION
1767 CHESSIE LANE
OTTAWA, IL 61350-9687

ALTEC PRODUCTS LLC
23422 MILL CREEK DRIVE
SUITE 225
LAGUNA HILLS, CA 92653-7910

ALZHEIMERS ASSOCIATION ILLINOIS CHAPTER
2200 CABOT DRIVE, SUITE 460
LISLE, IL 60532-0914

AMAZON CAPITAL SERVICES
PO BOX 035184
SEATTLE, WA 98124-5184

AMERECO INC
54 MICHIGAN AVE
VALPARAISO, IN 46383-5341

AMEREN ILLINOIS
ATTN: LEGAL DEPT
PO BOX 88034
CHICAGO, IL 60680-1034

AMERICAN ASSOCIATION OF POST-ACUTE CARE
NURSING, 400 S. COLORADO BLVD. STE 600
DENVER, CO 80246-1239

AMERICAN COMPRESSED GASES, INC
P O BOX 715
WESTWOOD, NJ 07675-0715

AMERICAN MESSAGING
PO BOX 5749
CAROL STREAM, IL 60197-5749

AMERICAN PEST CONTROL
14003 W FARMINGTON ROAD
HANNA CITY, IL 61536-9611

AMERICAN SENIORS HOUSING ASSOCIATION
5225 WISCONSIN AVE, NW, SUITE 500
WASHINGTON, DC 20015-2034

AMERICLEAN
1565 E. 91ST AVENUE
MERRILLVILLE, IN 46410-7148

ANCHORED EXECUTIVE SEARCH LLC
21136 E SUPERSTITION DR
QUEEN CREEK, AZ 85142-1432

ANDERSON LOCK
PO BOX 2294
DES PLAINES, IL 60017-2294

ANDERSON PEST SOLUTIONS
PO BOX 740608
CINCINNATI, OH 45274-0608

ANJIE CHIAVENTOHL
1536 W JEFFERSON ST
OTTAWA, IL 61350-2553

APPLIED LEADERSHIP SERVICES
10224 BIRCHWOOD CIRCLE
HIGHLAND, IN 46322-3556

AQUATICCONTROL
PO BOX 100, 418 W. STATE ROAD 258
SEYMOUR, IN 47274-0100

ARCTIC ENGINEERING CO
8410 MINNESTOA STREET
MERRILLVILLE, IN 46410-6493

ARGENT INSTITUTIONAL TRUST COMPANY
5901 PEACHTREE DUNWOODY RD
SUITE C 495
ATLANTA, GA 30328-7191

ARGENTUM
PO BOX 34701
ALEXANDRIA, VA 22334-0701

ARLINGTON EYE PHYSICIANS
1604 W CENTRAL RD
ARLINGTON HTS, IL 60005-2407

ARLINGTON HEIGHTS CHAMBER OF COMMERCE
3400 W. STONEGATE BLVD., SUITE 2133
ARLINGTON HEIGHTS, IL 60005-1068

ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES
PO BOX 39735
CHICAGO, IL 60694-9700

ASSET PROTECTION UNIT INC
PO BOX 33061
AMARILLO, TX 79120-3061

ASSISTED LIVING HELPERS LLC
1 HODGEHAVEN CIRCLE
BLOOMINGTON, IL 61704-1507

ASSOCIATED INDUSTRIES INSURANCE COMPANY, INC
901 W YAMATO RD
BOCA RATON, FL 33431-4412

ATTN: BILLING DEPARTMENT, SALARY.COM
PO BOX 844048
BOSTON, MA 02284-4048

AUS ELECTRIC LLC
1150 EAST LUTHER DRIVE
CROWN POINT, IN 46307-5040

AUTOMATIC APPLIANCE PARTS
7757 W LAWRENCE AVE
NORRIDGE, IL 60706-3397

AUTOMATIC FIRE SPRINKLER LLC
1809 INDUSTRIAL PARK DRIVE
NORMAL, IL 61761-4319

AVALON HEALTH CARE MANAGEMENT INC
206 NORTH 2100 WEST
SALT LAKE CITY, UT 84116-4741

(p)AXIS INSURANCE COMPANY
10000 AVALON BOULEVARD
STE 200
ALPHARETTA GA GA 30009-2531

BAMBOO HEALTH
PO BOX 392757
PITTSBURGH, PA 152519757

BARRINGTON ORTHOPEDIC SPECIALISTS
PO BOX 20796
BELFAST, ME 04915-4104

BEEBES EXCAVATION & SEPTIC SERVICES LLC
779 W 275 S
HEBRON, IN 46341-9712

BEST HOLE IN ONE, LLC
6615 GRAND AVE #302
GURNEE, IL 60031-4591

BETHLEHEM COMMUNITY MINISTRY CENTER
BETHLEHEM LUTHERAN CHURCH
401 W. MAIN
DUNDEE, IL 60118-2022

BETTY ANN YODER
601 LUTZ ROAD
BLOOMINGTON, IL 61704-8608

BIG BAND SOUND OF DEERFIELD
1455 LORI-LYN LANE
NORTHBROOK, IL 60062-4928

BILL'S KEY & LOCK SHOP
1509 N CLINTON BLVD
BLOOMINGTON, IL 61701-1813

BILLS AUTO & TRUCK REPAIR
1216 RAND ROAD
DES PLAINES, IL 60016-3403

BLAIRS WINDOW TINT & DETAIL
1420 CANAL STREET
OTTAWA, IL 61350-1902

BLOOMINGTON FENCE
1605 WILDWOOD RD
BLOOMINGTON, IL 61704-2234

BLU PETROLEUM
PO BOX 838
MUNDELEIN, IL 60060-0838

BLUE CROSS BLUE SHIELD OF ILLINOIS
300 EAST RANDOLPH STREET
CHICAGO, IL 60601-5099

BLYTHE FLOWERS, INC.
1231 N. LASALLE STREET
OTTAWA, IL 61350-1994

BRADLEY & ASSOCIATES, P.C.
201 S CAPITOL AVENUE, SUITE 700
INDIANAPOLIS, IN 46225-1091

BREAKING GROUNDS IN DRUMMING
4410 WILMETTE AVE
ROLLING MEADOWS, IL 60008-1144

BRIAN LACY AND ASSOCIATES
3122 GANNETT STREET
HOUSTON, TX 77025-3826

BRIDGE PRINTING & PROMO PRODUCTS
70 N GARDEN AVENUE
ROSELLE, IL 60172-1767

BRILLIANT SOURCE ENERGY
46 FRONT STREET
BEREA, OH 44017-1986

BROWNS
302 BROWN ST
BLOOMINGTON, IL 61701-3718

BUSSE'S FLOWERS & GIFTS, INC.
3445 KIRCHOFF RD
ROLLING MEADOWS, IL 60008-1842

CAMFIL USA, INC
DP SYSTEMS
3302 SOLUTIONS CENTER
CHICAGO, IL 606773003

CARDEN & TRACY
30 NORTH LASALLE STREET
SUITE 2200
CHICAGO, IL 60602-7504

CARING COMMUNITIES
1850 W WINCHESTER ROAD
STE 109
LIBERTYVILLE, IL 60048-5355

CARING TRANSITIONS
10769 BROADWAY #110
CROWN POINT, IN 46307-7316

CARLE FOUNDATION HOSPITAL
PO BOX 4024
CHAMPAIGN, IL 61824-4024

CARLE WEST PHYSICIAN GROUP
ATTN: FINANCE MISC A/R
PO BOX 2850
BLOOMINGTON, IL 617022850

CARLIN & ASSOCIATES, LTD.
JUDITH CARLIN
700 CLAIRE LANE
PROSPECT HEIGHTS, IL 60070-1668

CARPENTER CLEANING
3017 TERRA COURT
SPRINGFIELD, IL 62707-9332

CARSTENS
141 W JACKSON BLVD
SUITE 1000 LBX 95195
CHICAGO, IL 60604-2992

CASEY'S GARDEN SHOP & FLORIST
1505 N. MAIN STREET
BLOOMINGTON, IL 61701-1763

CCRC ACTUARIES, LLC
CONTINUING CARE ACTUARIES
415 MAIN STREET
REISTERSTOWN, MD 21136-1905

CDS MOVING EQUIPMENT, INC.
2636 S. CLEARBROOK DRIVE
ARLINGTON HEIGHTS, IL 60005-4626

CDW GOVERNMENT
75 REMITTANCE DRIVE, SUITE 1515
CHICAGO, IL 60675-1515

CENTERS FOR MEDICARE AND MEDICAID SERVICES
7500 SECURITY BOULEVARD
BALTIMORE, MD 21244-1849

CENTRAL PLUMBING CO INC
29 N HICKORY AVE
ARLINGTON HEIGHTS, IL 60004-6204

CES (CITY ELECTRIC SUPPLY - MA)
PO BOX 1006
WILBRAHAM, MA 01095-7006

CHANGING SEASONS LAWN AND LANDSCAPE
8078 KINGS MILL ROAD
BLOOMINGTON, IL 61705-5126

CHICAGO BIBLE SOCIETY
8765 W HIGGENS
CHICAGO, IL 60631-4172

CHICAGO TRIBUNE
PO BOX 8027
WILLOUGHBY, OH 44096-8027

CHICAGO TRIBUNE COMPANY
PO BOX 8029
WILLOUGHBY, OH 44096-8029

CHOOSE YOUR GIFT
PO BOX 101164
CHICAGO, IL 60610-8911

CHRIS GEORGE PC
1924 CANDLEWICK DR SW
POPLAR GROVE, IL 61065-9082

CHRISTMAS WREATHS LLC
6191 PINE RIDGE WAY
MCFARLAND, WI 53558-9108

CHUCK BECK PIANO SERVICES
1605 W MAIN ST
DECATUR, IL 62522-1913

CHUHAK & TECSON P.C.
120 S RIVERSIDE PLAZA, SUITE 1700
CHICAGO, IL 60606-3911

CIPROUD.COM
PO BOX 74008722
CHICAGO, IL 60674-8722

CIRQUESEXPERIENCE
829 W GUNNISON ST
CHICAGO, IL 60640-8364

(p)CISCO SYSTEMS  INC
ATTN LAURIE WALL
300 EAST TASMAN DRIVE
SAN JOSE CA 95134-1404

CITY OF BLOOMINGTON
PO BOX 14496
ST LOUIS, MO 63178-4496

CITY OF CROWN POINT
ATTN: LEGAL DEPT
101 NORTH EAST ST
CROWN POINT, IN 46307-4027

CITY OF OTTAWA
WATER FILTRATION PLANT,
828 E. NORRIS DRIVE
OTTAWA, IL 61350-1524

CLIA LABORATORY PROGRAM
P.O. BOX 3056
PORTLAND, OR 97208-3056

CLIFTON LARSON ALLEN
PO BOX 775967
CHICAGO, IL 60677-5967

CLINTON JOURNAL
PO BOX 615
CLINTON, IL 61727-0615

COLLABORATIVE HEALTHCARE URGENCY GROUP
800 E NORTHWEST HIGHWAY, SUITE 103
MT PROSPECT, IL 60056-3457

COMCAST
PO BOX 4089
CAROL STREAM, IL 60197-4089

COMED
PO BOX 6111
CAROL STREAM, IL 60197-6111

COMMERCIAL IRRIGATION & TURF
109 COMMERCIAL DRIVE
EAST PEORIA, IL 616117002

COMMERCIAL READERS SERVICE LLC
PO BOX 959
NORMAL, IL 617610959

COMPLETE LIGHTING & SUPPLY INC.
8250 LEHIGH AVE
MORTON GROVE, IL 60053-2615

COMPUTERSHARE TRUST COMPANY, N.A.
WF 8113, P.O. BOX 1450
MINNEAPOLIS, MN 554858113

CONCORDIA PUBLISHING HOUSE
P.O. BOX 501228
ST. LOUIS, MO 63150-1228

CONCORDIA SUPPLY
11810 JERSEY BLVD
RANCHO CUCAMONGA, CA 91730-4937

CONSTELLATION
PO BOX 4911
HOUSTON, TX 77210-4911

CONSTELLATION NEWENERGY - GAS DIVISION LLC
PO BOX 5473
CAROL STREAM, IL 60197-5473

CONSTELLATION NEWENERGY INC
ATTN: LEGAL DEPT
PO BOX 4640
CAROL STREAM, IL 60197-4640

CONSTRUCTION MANAGEMENT ASSOCIATES
10 WYNDHAM COURT
OAK BROOK, IL 60523-1620

COOK COUNTY (ILLINOIS) SHERRIF'S OFFICE
ATTN: THOMAS J. DART
3026 S. CALIFORNIA AVE
CHICAGO, IL 60608-5110

COOK COUNTY TREASURER
PO BOX 805436
CHICAGO, IL 60680-5433

CORTEX HEALTH INC
50 W BROADWAY STE 333
PMB 20819
SALT LAKE CITY, UT 84101-2027

COVINGTON SPECIALTY INSURANCE COMPANY
14902 PRESTON RD
SUITE 404-146
DALLAS, TX 75254-9191

CR IMPROVEMENTS LLC
ATTN: LEGAL DEPT
4130 DOWNERS DR
DOWNERS GROVE, IL 60515-1855

CRC INSURANCE SERVICES, INC. DBA CRC SWETT
12720 HILLCREST ROAD
#115, BOX 664062
DALLAS, TX 75230-2080

CREST HEALTH CARE SUPPLY
CREST ELECTRONICS, INC.,
PO BOX 727
DASSEL, MN 553250727

CRITICAL HVAC SYSTEMS LLC
ATTN: LEGAL DEPT
5400 NEWPORT DR
STE 1
ROLLING MEADOWS, IL 60008-3721

CROSSCHQ INC
145 E PROSPECT AVE
SUITE 200
DANVILLE, CA 94526-3885

CROWN POINT TRUE VALUE
200 FRANCISCAN DRIVE
CROWN POINT, IN 46307-4860

CRYSTAL CLEAR MUSIC
2400 EAST MAIN STREET, SUITE 103-180
SAINT CHARLES, IL 60174-2436

CSC
PO BOX 7410023
CHICAGO, IL 60674-5024

CSI GROUP INTERNATIONAL INC
PO BOX 51167
SUMMERVILLE, SC 29485-1167

CULLIGAN OF WHEELING
PO BOX 1639
BOLINGBROOK, IL 60440-7300

CULLIGAN WATER CONDITIONING
8 GILMORE DRIVE
BLOOMINGTON, IL 61701-6977

CUMMINS SALES AND SERVICE
PO BOX 772639
DETROIT, MI 48277-2639

DANIELS SHARPSMART INC
PO BOX 735290
DALLAS, TX 75373-5290

DARLING INGREDIENTS INC
PO BOX 554885
DETROIT, MI 48255-4885

DAVES AUTOMOTIVE INC
1356 HORSEPRAIRIE AVENUE
VALPARAISO, IN 46385-6330

DAVID B. HUTCHINS
HUTCH ENTERPRISE
86TH W. 3RD ST.
HOBART, IN 46362

DAVIS CONCRETE CORRECTORS
12605 POLK STREET
CROWN POINT, IN 46307-9249

DCG ONE
PO BOX 3905
SEATTLE, WA 98124-3905

DEAN CHRISTIAN INC
854 HIGH GATE COURSE
GLEN ELLYN, IL 60137-3205

DEARMENT CONSULTING LLC
ATTN: MICHELE HOLLERAN
11680 OSCEOLA STREET
WESTMINSTER, CO 80031-5138

DELCO
2720 E MICHIGAN BLVD
MICHIGAN CITY, IN 46360-5399

DELICH JAKOB
1512 LAKE STREET
DYER, IN 46311-1358

DELTA DENTAL
1515 WEST 22ND STREET SUITE 450
OAK BROOK, IL 60523-8411

DENNY'S DOUGHNUTS
1107 S. MAIN ST
BLOOMINGTON, IL 61701-6786

DES PLAINES JOURNAL INC
770 LEE STREET
DES PLAINES, IL 60016-6458

DESIGN WORLD
PO BOX 7411150
CHICAGO, IL 60674-1150

DIGITAL ASSURANCE CERTIFICATION
315 EAST ROBINSON ST, SUITE 300
ORLANDO, FL 32801-1992

DIOCESAN PUBLICATIONS, INC.
PO BOX 2461
GRAND RAPIS, MI 495012461

DIRECT ENERGY
1001 LIBERTY AVENUE
PITTSBURGH, PA 15222-3728

DIRECT ENERGY BUSINESS
ATTN: LEGAL DEPT
PO BOX 70220
PHILADELPHIA, PA 19176-0220

DIRECT SUPPLY INC
PO BOX 88201
MILWAUKEE, WI 53288-8201

DIRECTV
PO BOX 5006
CAROL STREAM, IL 60197-5006

DISCOUNT SCHOOL SUPPLY
EARLY CHILDHOOD, LLC,
PO BOX 734309
CHICAGO, IL 606734309

DIVINE MACAPAGAL
800 W OAKTON STREET
ARLINGTON HEIGHTS, IL 60004-4602

DJO GLOBAL, LLC
DJO LLC, 71 1ST AVENUE
WALTHAM, MA 02451-1105

DOWNERS GROVE CPR LTD
1919 S HIGHLAND AVE
BUILDING A
SUITE 335
LOMBARD, IL 60148-6153

DRUM IMPACT LLC
4959 W BARRY AVE
CHICAGO, IL 60641-5105

EARTHWISE ENVIRONMENTAL LLC
PO BOX 157
MEAD, NE 68041-0157

ECB RX LLC
PO BOX 776079
CHICAGO, IL 60677-6079

ECOLAB
PO BOX 70343
CHICAGO, IL 60673-0343

ECOLAB PEST ELIMINATION DIVISION
ECOLAB, INC.,
26252 NETWORK PLACE
CHICAGO, IL 606731262

EDDIE KOROSA, JR
PO BOX 115
SUMMIT, IL 60501-0115

(p)EDGEPARK MEDICAL SUPPLIES
1810 SUMMIT COMMERCE PARK
TWINSBURG OH 44087-2300

EDMUND BURCKART & LEVIN & PERCONTI
325 N LASALLE STREET
SUITE 300
CHICAGO, IL 60654-3378

ELITE MEDICAL TRANSPORTATION, LLC
P.O. BOX 992
MOKENA, IL 60448-0992

EMERALD PLANT SERVICES
4838 BUTTERFIELD RD.
HILLSIDE, IL 60162-1459

ENVIRONMENTAL SOLUTIONS GROUP, INC
6685 BROADWAY, SUITE 1
MERRILLVILLE, IN 46410-3562

EPIQ EDISCOVERY SOLUTIONS INC
PO BOX 674637
DALLAS, TX 75267-4637

ESTATE OF EVELYN A FARRAR
228 S 7TH ST
LAGRANGE, IL 60525-6406

(p)EVAPAR  INC
ATTN ATTN MELISSA HIGGINS
9000 N KENTUCKY AVENUE
EVANSVILLE IN 47725-1396

EVERGREEN FS
402 N HERSHEY RD
BLOOMINGTON, IL 61704-3546

EYEMED
4000 LUXOTTICA PL
MASON, OH 45040-8114

FAST SIGNS
1552 N AURORA RD, 102
NAPERVILLE, IL 60563-8744

FASTSIGNS
12211 S. CLEVELAND AVE.
FORT MYERS, FL 33907-3746

FEDEX
PO BOX 94515
PALATINE, IL 60094-4515

FICEK ELECTRIC & COMMUNICATION SYSTEMS INC
12 GUNIA DRIVE
LA SALLE, IL 61301-9773

FIRST MIDWEST BANK
8750 WEST BRYN MAWR AVENUE
SUITE 1300
CHICAGO, IL 60631-3655

FIRST STATE BANK OF BLOOMINGTON
204 N. PROSPECT RD
BLOOMINGTON, IL 61704-3555

FISH WINDOW CLEANING
11405 WICKER AVE
CEDAR LAKE, IN 46303-9790

FITZSIMMONS HOSPITAL SERVICES
P.O. BOX 497
OAK FOREST, IL 60452-0497

FLOOD BROTHERS DISPOSAL
PO BOX 7800
CAROL STREAM, IL 60197-7800

FOI LABORATORIES
8014 NE 13TH AVE
STE 1000
VANCOUVER, WA 98665-9605

FRANK'S LOCK & SAFE SERVICE
PO BOX 253
OTTAWA, IL 61350-0253

FRANKLIN PEST SOLUTIONS
664 STATE ST.
HAMMOND, IN 46320-1617

FS CUSTOM TURF
1808 MORRISSEY DRIVE
BLOOMINGTON, IL 61704-5800

FULL CIRCLE ELECTRONICS US LLC
1300 W N THORNDALE AVE
ELK GROVE VILLAGE, IL 60007-6750

FULLCOUNT
1555 SE DELAWARE AVENUE, SUITE A
ANKENY, IA 50021-4011

FUNBELIEVABLE BALLOONS
112 MALLARD WAY
HUDSON, IL 61748-9606

FURTHER TECHNOLOGY LLC
PO BOX 25411
NEW YORK, NY 10087-6611

GABRIEL ENVIRONMENTAL SERVICES
GABRIEL LABORATORIES LTD.,
1421 N. ELSTON AVE.
CHICAGO, IL 60642-2419

GALLAGHER
ATTN: KARMA ANDERSON/DONNA IRIGOYEN
2850 GOLF ROAD
ROLLING MEADOWS, IL 60008-4050

GALLAGHER BASSETT SERVICES INC
15763 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0001

GCG RISK MANAGEMENT CONSULTANTS LLC
410 NORTH MICHIGAN AVE
FLOOR 12
CHICAGO, IL 60611-4292

GE APPLIANCES A HAIER COMPANY
PO BOX 733572
DALLAS, TX 75373-3572

GENERAL PARTS LLC
PO BOX 9201
MINNEAPOLIS, MN 55480-9201

GENESIS ONE
PO BOX 87366
CAROL STREAM, IL 60188-7366

GEORGE CARL
7770 E 121ST AVE
CROWN POINT, IN 463077897

GET NETRIX
2801 LAKESIDE DRIVE, 3RD FLOOR
BANNOCKBURN, IL 60015-1275

GETZ FIRE EQUIPMENT
PO BOX 419
PEORIA, IL 61651-0419

GETZ INDUSTIRAL CLEANING, INC
PO BOX 419
PEORIA, IL 61651-0419

GLOBE MEDICAL SURGICAL SUPPLY CO
17939 CHAPPEL AVENUE
LANSING, IL 60438-4526

GOLDEN YEARS MAGAZINE
1303 AVOCADO AVE #240
NEWPORT BEACH, CA 92660-7804

GORDON FOOD SERVICE
PO BOX 88029
CHICAGO, IL 60680-1029

GORDON LAUNDRY SERVICE
PO BOX 437107
CHICAGO, IL 60643-7107

GRAINGER
DEPT 828932681
PALATINE, IL 60038-0001

GRAINGER
DEPT 835658899
PALATINE, IL 60038-0001

GRAINGER
DEPT. 872354626
PALATINE, IL 600380001

GRANITE
1 HERITAGE DR
QUINCY, MA 02171-2105

GRANITE TELECOMMUNICATIONS LLC
PO BOX 830103
PHILADELPHIA, PA 19182-0155

GRAPHIC ELECTRONICS INC
430 WEST FIRST
SPRING VALLEY, IL 61362-1203

GRASS GOBBLERS
4504 CALUMET AVE
VALPARAISO, IN 46383-1608

GRASSER'S PLUMBING & HEATING
404 W. MAIN STREET, P.O. BOX 8
MCNABB, IL 61335-0008

GREENBERG TRAURIG
PO BOX 936769
ATLANTA, GA 31193-6769

GROUND PROS INC
PO BOX 477
ITASCA, IL 60143-0477

GROWING GROUNDS
1610 S MAIN ST
BLOOMINGTON, IL 61701-6780

GUARANTEED ROOFING
800 W OAKTON ST
ARLINGTON HEIGHTS, IL 60004-4602

GUIDE BOOK PUBLISHING
322 SOVEREIGN COURT
BALLWIN, MO 63011-4417

HANDY FOODS
604 W. MAIN STREET
OTTAWA, IL 61350-2718

HAWKINS WILLIAMS
601 LUTZ ROAD
BLOOMINGTON, IL 61704-8608

HD SUPPLY
PO BOX 509058
SAN DIEGO, CA 92150-9058

HD SUPPLY FORMERLY HOME DEPOT PRO
PO BOX 404468
ATLANTA, GA 30384-4468

HD SUPPLY FORMERLY HOME DEPOT PRO
PO BOX 844727
DALLAS, TX 75284-4727

HD SUPPLY WATERWORKS LTD
PO BOX 277838
ATLANTA, GA 30384-7838

HEALTH CARE SERVICE CORPORATION
ATTN: LEGAL DEPT
300 E RANDOLPH ST
CHICAGO, IL 60601-5099

HEALTHCARE & FAMILY SERVICES
ATTN: LEGAL DEPT
201 S GRAND AVE E
3RD FL
SPRINGFIELD, IL 62763-0002

HEALTHDIRECT PHARMACY SERVICES
PO BOX 988
BUFFALO, NY 14240-0988

HEBRON HIGH SCHOOL ATHLETICS
307 S MAIN ST
HEBRON, IN 46341-8909

HEWLETT PACKARD FINANCIAL SERVICES
PO BOX 402582
ATLANTA, GA 30384-2582

HICKSGAS BLOOMINGTON
PO BOX 4253
LISLE, IL 60532-9253

HOBART SERVICE
PO BOX 2517
CAROL STREAM, IL 60132-2517

HOLT SUPPLY
P.O. BOX 1365
BLOOMINGTON, IL 61702-1365

HOME DEPOT CREDIT SERVICES
PO BOX 9001043
LOUISVILLE, KY 40290-1043

HOME HARDWARE
814 CLINTON STREET
OTTAWA, IL 61350-2036

HOODZ
TDA SERVICES LLC
992 RICHARD ROAD
DYER, IN 46311-1936

HOPE FULL LIVING
5 MARTIN LUTHER DR
FORT WAYNE, IN 46825-4935

HR-REVOLUTION LLC
RANAN ZIMMERMAN
PO BOX 59195
CHICAGO, IL 60659-0195

HUMANE SOCIETY OF CENTRAL ILLINOIS
ATTN: MEG BARNET
423 KAYS DRIVE
NORMAL, IL 61761-1958

ICAA SERVICES INC
603 - 1112 W PENDER STREET
VANCOUVER, BC V6E2S1

ICE MILLER LLP
PO BOX 68
INDIANAPOLIS, IN 46206-0068

IDFPR
601 LUTZ ROAD
BLOOMINGTON, IL 61704-8608

IL BONE & JOINT INSTITUTE
5057 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0001

IL DEPARTMENT OF PUBLIC HEATLH
P.O. BOX 4263
SPRINGFIELD, IL 62708-4263

ILLINOIS ACTION FOR CHILDREN
4753 N BROADWAY
CHICAGO, IL 60640-4982

ILLINOIS DEPARTMENT OF FINANCIAL AND PROFESS
555 WEST MONROE STREET
5TH FLOOR
CHICAGO, IL 60661-3702

ILLINOIS DEPARTMENT OF HUMAN SERVICES
8001 S COTTAGE GROVE AVE
CHICAGO, IL 60619-4003

ILLINOIS DEPARTMENT OF PUBLIC HEALTH
525 W. JEFFERSON
5TH FLOOR
SPRINGFIELD, IL 62702-5056

ILLINOIS DEPARTMENT OF PUBLIC HEALTH
525-535 WEST JEFFERSON STREET
SPRINGFIELD, IL 62761-0001

ILLINOIS DEPARTMENT OF PUBLIC HEALTH
PO BOX 4263
SPRINGFILED, IL 62708-4263

(p)ILLINOIS DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
PO BOX 19035
SPRINGFIELD IL 62794-9035

ILLINOIS FINANCE AUTHORITY
160 N LA SALLE ST
S-1000
CHICAGO, IL 60601-3124

ILLINOIS LIQUOR CONTROL COMMISSION
101 W. JEFFERSON STREET
SUITE 3-525
SPRINGFIELD, IL 62702-5145

ILLINOIS OFFICE OF THE ATTORNEY GENERAL
ATTN: KWAME RAOUL
115 S. LASALLE ST
CHICAGO, IL 60603-3862

(p)ILLINOIS SECRETARY OF STATE
298 HOWLETT BUILDING
SPRINGFIELD IL 62756-0001

ILLINOIS STATE POLICE
BUREAU OF IDENTIFICATION
260 NORTH CHICAGO STREET
JOLIET, IL 60432-4075

ILLINOIS TOLLWAY
PO BOX 5544
CHICAGO, IL 60680-5491

ILLINOIS VALLEY CHAMBER OF COMMERCE
1320 PEORIA ST
PERU, IL 61354-2262

ILLINOIS VALLEY CLEAN TEAM, INC.
PO BOX 277
UTICA, IL 61373-0277

ILLINOIS VALLEY DRAIN CLEANING
570 BAKER AVE
LASALLE, IL 61301-1100

ILLINOIS VALLEY MUSIC THERAPY
MICHELLE MORTENSEN
PO BOX 53
PRINCETON, IL 61356-0053

IMAGINE MY WORLD LLC
1336 HUNTINGTON DR
MUNDELEIN, IL 60060-3210

INCENTIVE SOLUTIONS, INC.
1030 S. SANCTUARY COURT
VERNON HILLS, IL 60061-3607

INCHECK, INC.
7500 WEST STATE STREET
SUITE 200
WAUWATOSA, WI 53213-2670

INDIANA AUDUBON SOCIETY
3499 S BIRD SANCTUARY RD
CONNERSVILLE, IN 47331-8721

INDIANA BEVERAGE
2850 BARLEY ROAD
VALPARAISO, IN 46383-8024

INDIANA DEPARTMENT OF FINANCIAL AND PROFESSI
INDIANA GOVERNMENT CENTER SOUTH
ROOM W072
402 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204-2298

INDIANA DEPARTMENT OF HEALTH
2 N. MERIDIAN ST
INDIANAPOLIS, IN 46204-3006

INDIANA DEPARTMENT OF HOMELAND SECURITY
302 W. WASHINGTON STREET
ROOM E208
INDIANAPOLIS, IN 46204-2767

(p)INDIANA DEPARTMENT OF REVENUE
ATTN BANKRUPTCY
100 N SENATE AVE
INDIANAPOLIS IN 46204-2253

INDIANA DEPARTMENT OF REVENUE
PO BOX 1028
INDIANAPOLIS, IN 462061028

INDIANA FAMILY AND SOCIAL SERVICES ADMINISTR
402 WEST WASHINGTON STREET
MS 25 W461 IGCS
INDIANAPOLIS, IN 46204-2773

INDIANA FINANCE AUTHORITY
1 N CAPITOL AVE
#900
INDIANAPOLIS, IN 46204-2043

INDIANA GROCERY GROUP, LLC.
2244 45TH STREET
HIGHLAND, IN 46322-2629

INDIANA OFFICE OF THE ATTORNEY GENERAL
ATTN: TODD ROKITA
INDIANA GOVERNMENT CENTER SOUTH
302 W. WASHINGTON STREET
5TH FLOOR
INDIANAPOLIS, IN 46204-4701

INDIANA SECRETARY OF STATE
ATTN: DIEGO MORALES
200 W. WASHINGTON ST., ROOM 201
INDIANAPOLIS, IN 46204-2731

INDIANA SECRETARY OF STATE SECURITIES DIVISI
ATTN: MARIE CASTETETTER
302 W. WASHINGTON STREET
ROOM E111
INDIANAPOLIS, IN 46204-2740

INDIANA SECURITIES COMMISSIONER
ATTN: MARIE CASTETETTER
302 W. WASHINGTON STREET
ROOM E111
INDIANAPOLIS, IN 46204-2740

INDIANA STATE DEPARTMENT OF HEALTH
CASHIERS OFFICE SUITE 2-C
2 NORTH MERIDIAN ST.
INDIANAPOLIS, IN 46204-3010

INOVALON PROVIDER INC
PO BOX 856015
MINNEAPOLIS, MN 55485-6015

INTELLITEC SOLUTIONS, LLC
750 PRIDES CROSSING
SUITE 100
NEWARK, DE 19713-6108

(p) INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

INTERNAL REVENUE SERVICE
ATTN: CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA, PA 19101-7346

INTERSTATE ALL BATTERY CENTER
1115 EAST LAFAYETTE STREET
BLOOMINGTON, IL 61701-7220

INVACARE CONTINUING CARE
PO BOX 824056
PHILADELPHIA, PA 191824056

IRWIN PARTNERS ARCHITECT
245 FISCHER AVE #B2
COSTA MESA, CA 92626-4537

JACK-A-SLAB CONSTRUCTION INC
761 CR 1850 N
SULLIVAN, IL 61951-6581

JEANNENE SARNO
11593 BARBERRY LANE
HUNTLEY, IL 60142-8303

JIM BOE SALES AND SERVICE
1011 COLUMBUS STREET
OTTAWA, IL 61350-2133

JOERNS HEALTHCARE HOLDINGS, INC.
PO BOX 933733
ATLANTA, GA 31193-3733

JOHN LANG
800 WEST OAKTON
APT 237H
ARLINGTON HEIGHTS, IL 60004-4602

JOHN'S SERVICE & SALES
117 WEST WALNUT STREET
OGLESBY, IL 61348-1215

JOHNSON CONTROLS FIRE PROTECTION
DEPT CH 10320
PALATINE, IL 60055-0001

JOHNSON CONTROLS SECURITY SOLUTIONS
PO BOX 371967
PITTSBURGH, PA 15250-7967

JOHNSON MECHANICAL SERVICES, INC.
1820 RIVERWAY DRIVE
PEKIN, IL 61554-9307

JOYELLE STRINGS
6 CARNEY CT
BLOOMINGTON, IL 61704-8352

JROSS COMMUNICATIONS
156 W. SUPERIOR ST.
# 201
CHICAGO, IL 60654-8761

JTS APPLIANCE REPAIR
1012 W SHENANDOAH DR
PEORIA, IL 61614-4820

JULIE HOLLIDAY, BEAUTIFUL LIFE SENIOR RELOCA
9251 DEER RIDGE DRIVE
BLOOMINGTON, IL 61705-7823

K&M PRINTING CO.
ATTN: LEGAL DEPT
1410 N MEACHAM RD
SCHAUMBURG, IL 60173-4845

KARE TECHNOLOGIES LLC
PO BOX 4738
HOUSTON, TX 77210-4738

KEMPER LAKES GOLF CLUB LLC
24000 N OLD MCHENRY RD
KILDEER, IL 60047-8922

KEN STRACK
2229 N HURON ST
ARLINGTON HEIGHTS, IL 60004-2944

KEYNOTE SOLUTIONS LLC
26006 EMORY HOLLOW DR
TOMBALL, TX 77375-2499

KLEIN PAULL HOLLEB & JACOBS, LTD
660 LASALLE PLACE
SUITE 100
HIGHLAND PARK, IL 60035-3575

KONE
PO BOX 734874
CHICAGO, IL 60673-4874

KRIEG DEVAULT LLP
PO BOX 903
INDIANAPOLIS, IN 46206-0903

KROGER
CENTRAL CUSTOMER CHARGES
PO BOX 644467
PITTSBURGH, PA 15264-4467

LAKE COUNTY (INDIANA) SHERRIF'S OFFICE
2293 N. MAIN STREET
CROWN POINT, IN 46307-1854

LAKESHORE BEVERAGE
601 LUTZ ROAD
BLOOMINGTON, IL 61704-8608

LANER MUCHIN LTD
515 NORTH STATE STREET
SUITE 2400
CHICAGO, IL 60654-4864

LANSDALE GROUP
1750 TYSONS BOULEVARD
SUITE 1500
MCLEAN, VA 22102-4200

LASALLE COUNTY (ILLINOIS) SHERRIF'S OFF
ATTN: ADAM DISS
707 E ETNA ROAD
OTTAWA, IL 61350-1047

LASALLE COUNTY COLLECTOR
P.O.BOX 1560
707 E ENTA RD.
OTTAWA, IL 61350-1074

LASALLE NETWORK
200 NORTH LASALLE STREET
SUITE 2500
CHICAGO, IL 60601-1022

LAUNDRY LUXE
1109 PITNER AVE
EVANSTON, IL 60202-1066

LAWRENCE ORONSAYE
4403 NORTHGATE COURT
CARPENTERSVILLE, IL 60110-3406

LEAF
PO BOX 5066
HARTFORD, CT 06102-5066

LEAF CAPITAL FUNDING
PO BOX 5066
HARTFORD, CT 06102-5066

LEE ENTERPRISES INC
PO BOX 6035
CAROL STREAM, IL 60197-6035

LEEPS SUPPLY CO. INC.
LEEPS PLUMBING AND HARDWARE
8001 TYLER STREET
MERILLVILLE, IN 46410-5345

LEONARDOMUSIC
5757 N SHERIDAN RD 8F
CHICAGO, IL 60660-8704

LEROY EMERGENCY AMBULANCE SERVICE
PO BOX 2122
RIVERVIEW, MI 48193-1122

LEVEL 3 COMMUNICATIONS LLC
LEVEL 3 FINANCING,  INC.
PO BOX 910182
DENVER, CO 80291-0182

LIFELOOP
PO BOX 201861
DALLAS, TX 75320-1861

LINCOLN FINANCIAL GROUP
ATTN 1H-20
PO BOX 7894
FORT WAYNE, IN 46801-7800

LIONHEART CRITICAL POWER SPECIALISTS
LIONHEART ENGINEERING PC
13151 EXECUTIVE COURT
HUNTLEY, IL 60142-8096

LITTLE GREEN LIGHT LLC
4616 25TH AVE NE #206
SEATTLE, WA 98105-4183

LOGISTICS MANAGEMENT SOLUTIONS
140 SIMMONS AVE PO BOX 27
PEWAUKEE, WI 53072-0027

LOUANN VANCIL
849 HOLIDAY DRIVE
SANDWICH, IL 60548-9248

LOYOLA UNIVERSITY MEDICAL CENTER
PO BOX 83262
CHICAGO, IL 60691-0262

LPI
2875 S JAMES DRIVE
NEW BERLIN, WI 53151-3662

LUMEN
1025 ELDORADO BLVD
BROOMFIELD, CO 80021-8254

LUTHERAN HOME AND SERVICES FOR THE AGED, INC
800 WEST OAKTON STREET
ARLINGTON HEIGHTS, IL 60004-4600

LUTHERAN HOME FOR THE AGED
800 WEST OAKTON
ARLINGTON HEIGHTS, IL 60004-4600

M DIAZ INC
MIGUEL DIAZ
415 LILAC LANE
ELK GROVE VILLAGE, IL 60007-4433

M&M HOME REMODELING SERVICES
3488 EAGLE NEST DRIVE
CRETE, IL 60417-1275

MAHONEY ENVIRONMENTAL
37458 EAGLE WAY
CHICAGO, IL 60678-0374

MANDI'S HERITAGE FLOWERS
51 W WALNUT STREET
CROWN POINT, IN 46307-3989

MARCHEX SALES LLC
PO BOX 844972
DALLAS, TX 75284-4972

MARISSA THOMAS
505 COLLEGE AVE
OTTAWA, IL 61350-3865

MARK'S PLUMBING PARTS
JOHN W. GASPARINI, INC.
PO BOX 121554
FORT WORTH, TX 761211554

MARKE PLUMBING INC
2720 E MICHIGAN BLVD
MICHIGAN CITY, IN 46360-5354

MARLO INTERIORS, LTD
4946 ARROWOOD LN N
PLYMOUTH, MN 55442-2225

MASTERS BROTHERS INC
4109 WICKER RD
BLOOMINGTON, IL 61704-5368

MATRIXCARE, INC.
PO BOX 1414
BIN #32
MINNEAPOLIS, MN 55440-0032

MAURER ENVIRONMENTAL SERVICES
3911 W CEDAR HILLS DR
DUNLAP, IL 61525-9760

MBS IMAGING, LLC
1919 S. HIGHLAND AVE
BUILDING C SUITE 100
LOMBARD, IL 60148-6134

MCDONALD HOPKINS LLC
ATTN: D. AGAY, M. CARMEL, N. MILLER, M.
300 NORTH LASALLE STREET
SUITE 1400
CHICAGO, IL 60654-3474

MCKESSON MEDICAL SURGICAL
ATTN: LEGAL DEPT
PO BOX 204786
DALLAS, TX 75320-4786

MCLEAN COUNTY (ILLINOIS) SHERRIF'S OFFI
ATTN: MATT LANE
104 W FRONT STREET
BLOOMINGTON, IL 61701-5005

MCLEAN COUNTY ASPHALT CO INC
PO BOX 3547
BLOOMINGTON, IL 61702-3547

MCLEAN COUNTY CHAMBER OF COMMERCE
PO BOX 1586
BLOOMINGTON, IL 61702-1586

MCLEAN COUNTY COLLECTOR
PO BOX 843637
KANSAS CITY, MO 64184-3637

MCMASTER-CARR
P.O. BOX 7690
CHICAGO, IL 60680-7690

MCVEY LAW LLC
350 S NORTHWEST HWY
SUITE 300
PARK RIDGE, IL 60068-4262

MEALSUITE INC
5001 LYNDON B JOHNSON FWY
SUITE 525
DALLAS, TX 75244-6149

MED PRO WASTE DISPOSAL, LLC
PO BOX 5683
CAROL STREAM, IL 60197-5683

MED-REC SYSTEMS
712 ADAMS STREET
SUITE 234
CARMEL, IN 46032-7842

MEDFORMS
PO BOX 3001
BRENTWOOD, TN 37024-3001

(p)MEDIACOM COMMUNICATIONS CORPORATION
ONE MEDIACOM WAY
CHESTER NY 10918-4850

(p)MEDLINE INDUSTRIES INC
ATTN ANNE KISHA
ONE MEDLINE PL
MUNDELEIN IL 60060-4486

MENARDS COMMERCIAL , CAPITAL ONE TRADE CREDI
PO BOX 60506
CITY OF INDUSTRY, CA 91716-0506

MERRILLVILLE ACE HARDWARE
9325 BROADWAY
CROWN POINT, IN 46307-8883

METCALF-MARTIN PLUMBING & HTG
P.O. BOX 486
128 S. VERMILLION STREET
STREATOR, IL 61364-2936

METICULOUS NICKS, LLC
13201 109TH AVE
DYER, IN 46311-3310

METROPOLITAN WATER RECLAMATION DISTRICT
PO BOX 95089
CHICAGO, IL 60694-5089

MIDWEST HEALTHCARE SYSTEMS INC
40561 N TRINITY LANE
ANTIOCH, IL 60002-8467

MIDWEST MOLD PROS LLC
7905 MARSHALL ST
MERRILLVILLE, IN 46410-5218

MIDWEST RETINA CONS
8901 W GOLF RD #206
DES PLAINES, IL 60016-4028

MIDWEST SPORTS MEDICINE
PO BOX 807
ELK GROVE VILLAGE, IL 60009-0807

MILLER JANITOR SUPPLY
1817 WEST HOVEY
NORMAL, IL 61761-4315

MISSION INVESTMENT FUND
PO BOX 31070
CHICAGO, IL 60631-0070

MISSION INVESTMENT FUND OF THE EVANGELICAL L
ATTN: CAROLYN GERGITS
8765 W HIGGINS RD
CHICAGO, IL 60631-4100

MISSION INVESTMENT FUND OF THE EVANGELICAL L
C/O GOODSMITH GREGG & UNRUH LLP
ATTN: DAVID R. NEVILLE
150 S. WACKER DRIVE
SUITE 3150
CHICAGO, IL 60606-4207

MOBILEXUSA
PO BOX 825789
PHILADELPHIA, PA 19182-5789

MOBILEXUSA
PO BOX 825822
PHILADELPHIA, PA 19182-5822

MONK'S CHURCH SUPPLY
221 JAMES ST
BENSENVILLE, IL 60106-3318

MONKEY WRENCH PLUMBING, INC.
P.O BOX 292
CARLOCK, IL 61725-0292

MORRIS AVENUE GARAGE
407 MORRIS AVE
BLOOMINGTON, IL 61701

MORRIS HOSPITAL
150 W HIGH STREET
MORRIS, IL 60450-1497

MOTION PICTURE LICENSING CORPORATION
PO BOX 80144
CITY OF INDUSTRY, CA 91716-8144

MOVING PLACES MOVE MANAGEMENT LLC
1151 SOUTH POINT CIRCLE
SUITE G
VALPARAISO, IN 46385-6238

MUIR SALON GROUP
HEALTHCARE MANAGEMENT PARTNERS, LLC
1033 DEMONBREUN STREET SUITE 300
NASHVILLE, TN 37203-4512

NAPA AUTO PARTS
CROWN POINT NAPA
1133 N. MAIN STREET
CROWN POINT, IN 46307-2714

NASONS APPLIANCE LLC
1158 EAST SUMMIT STREET
CROWN POINT, IN 46307-2729

NETSMART TECHNOLOGIES INC
PO BOX 713519
PHILADELPHIA, PA 19171-3519

NIC MAP VISION, LLC
PO BOX 935751
ATLANTA, GA 311935751

NICL LABORATORIES
306 ERA DRIVE
NORTHBROOK, IL 60062-1834

NICOR
PO BOX 5407
CAROL STREAM, IL 60197-5407

NICOR GAS
PO BOX 5407
CAROL STREAM, IL 60197-5407

NILFISK INC
PO BOX 123251
DEPT 3251
DALLAS, TX 75312-3251

NIPSCO
ATTN: LEGAL DEPT
PO BOX 13007
MERRILLVILLE, IN 46411-3007

NORTHSHORE UNIV HEALTHSY
9730 EAGLE WAY
CHICAGO, IL 60678-0097

NORTHWEST CLINICAL LABORATORIES
PO BOX 734511
CHICAGO, IL 60673-4511

NORTHWEST COMMUNITY HEALTHCARE
ATTENTION: ACOUNTING DEPT.
3040 SALT CREEK LANE STE
ARLINGTON HEIGHTS, IL 60005-1069

NORTHWEST COMMUNITY HOSPITAL
26779 NETWORK PLACE
CHICAGO, IL 60673-1267

NORTHWEST COMMUNITY HOSPITAL
ATTN: OEHS - ACCOUNTS RECEIVABLE
21481 N RAND RD
KILDEER, IL 60047-3061

NORTHWEST ORTHOPEDIC SURGERY S.C.
3030 W. SALT CREEK LANE
SUITE 100
ARLINGTON HEIGHTS, IL 60005-5006

NORTHWEST RECOVERY
4050 INDUSTRIAL AVE
ROLLING MEADOWS, IL 60008-1026

NORTHWEST SPEECH & HEARING CENTER
880 WEST CENTRAL ROAD
SUITE 4300
ARLINGTON HEIGHTS, IL 60005-2381

NORTHWESTERN MUTUAL
720 EAST WISCONSIN AVENUE
MILWAUKEE, WI 53202-4703

(p)NOVO ADVISORS
401 N FRANKLIN STREET
STE 4 EAST
CHICAGO IL 60654-4900

O'FALLON LAWN CARE
921 ROBINHOOD LN.
OTTAWA, IL 61350-4237

OFFICE OF THE UNITED STATES TRUSTEE FOR THE
ATTN: ADAM BRIEF
219 S. DEARBORN STREET
ROOM 873
CHICAGO, IL 60604-2027

OKLAHOMA MINERAL OWNER REGISTRY
PO BOX 13550
OKLAHOMA CITY, OK 73113-1550

OLD NATIONAL BANK
ATTN: KIM MCMAHON, JOHN WHYMAN
8750 W. BRYN MAWR AVENUE
CHICAGO, IL 60631-3655

OLD NATIONAL BANK
C/O POLSINELLI PC
ATTN: DAVID GORDON, JESSICA ZAIGER
1201 WEST PEACHTREE STREET NW
SUITE 1100
ATLANTA, GA 30309-3471

OLYMPIA MAINTENANCE INC
3025 SOFFEL AVE
MELROSE PARK, IL 60160-1716

ONE PURPOSE SENIOR SERVICES LLC
5904 E STATE BLVD
FORT WAYNE, IN 46815-7637

ONENECK IT SOLUTIONS LLC
ATTN: LEGAL DEPT
PO BOX 85790
MINNEAPOLIS, MN 55485-0001

ONEPOINT PARTNERS, LLC
35 MAIN STREET
SUITE 211C
TOPSFIELD, MA 01983-1864

ORKIN EXTERMINATING
PO BOX 740589
CINCINNATI, OH 45274-0589

ORTHOMIDWEST
PO BOX 735263
CHICAGO, IL 60673-5263

ORTHOPEDIC ASSOCIATES, SC
415 W GOLF RD SUITE 68
ARLINGTON HTS, IL 60005-3931

OSCO INCORPORATED
PO BOX 698
MINOOKA, IL 60447-0698

OSF HEALTHCARE
PO BOX 1712
PEORIA, IL 61656-1712

OSF OCCUPATIONAL HEALTH
P.O BOX 776793
CHICAGO, IL 60677-6793

OSF SAINT ELIZABETH MEDICAL CENTER
1100 E NORRIS DRIVE
OTTAWA, IL 61350-1604

OSF ST JOSEPH MEDICAL CENTER
2200 E WASHINGTON STREET
BLOOMINGTON, IL 61701-4364

OTTAWA FIRE DEPARTMENT
PO BOX 260
MENDOTA, IL 61342-0260

OVERHEAD DOOR COMPANY OF NW IN, INC.
7136 BROADWAY
MERRILLVILLE, IN 46410-3540

PADDOCK PUBLICATIONS INC
PO BOX 7761
CAROL STREAM, IL 60197-7761

PAMELA BEHRENS
601 LUTZ ROAD
BLOOMINGTON, IL 61704-8608

PARTS TOWN, LLC
1150 A N. SWIFT ROAD
ADDISON, IL 60101-1453

PATHWAY HEALTH SERVICES
C/O LAKE ELMO BANK
PO BOX 877
LAKE ELMO, MN 55042-0877

PATIENT POINT HOSPITAL SOLUTION (IVCH)
11408 OTTER CREEK SOUTH ROAD
MABELVALE, AR 72103-5801

PATRICIA LANTIS HOME HEALTH CARE CONSULTING
8026 RED BARN CIRCLE
INDIANAPOLIS, IN 46239-7645

PAUL DURAND TECHNICAL SERVICES
338 N. MARTIN AVENUE
WAUKEGAN, IL 60085-3457

PEL/VIP MEDICAL STAFFING
9840 SOUTHWEST HWY
OAK LAWN, IL 60453-6183

PER MAR SECURITY SERVICES
1910 E KIMBERLY RD
DAVENPORT, IA 52807-2033

PERFORMANCE HEALTH SUPPLY LLC
PO BOX 93040
CHICAGO, IL 60673-3040

PETROCHOICE, LLC
PETRO CHOICE HOLDINGS, INC.
PO BOX 829604
PHILADELPHIA, PA 191829604

PG CALC LOCKBOX
PO BOX 411329
BOSTON, MA 02241-1329

PHARMERICA
PO BOX 409251
ATLANTA, GA 30384-9251

PHILLIPS CONSTRUCTION
530 W FRECH ST
STREATOR, IL 61364-1216

PILGRIM PRODUCTIONS, INC.
JOHN BODA
204 SAVOY DR
SHOREWOOD, IL 60404-8982

PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC
PO BOX 981022
BOSTON, MA 02298-1022

PITNEY BOWES INC
PO BOX 981039
BOSTON, MA 02298-1039

PLANET SELF STORAGE
620 NORTH INDIANA AVENUE
CROWN POINT, IN 46307-3413

PLANTE & MORAN PLLC
16060 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0160

PLUMBMASTER
PO BOX 88751
MILWAUKEE, WI 53288-8751

POINTCLICKCARE TECHNOLOGIES INC.
PO BOX 674802
DETROIT, MI 482674802

POSTMASTER
909 W EUCLID AVE
ARLINGTON HEIGHTS, IL 60005-9998

POWER PLUS
5500 E. LA PALMA AVENUE
ANAHEIM, CA 92807-2108

PRELUDE SYSTEMS, INC.
5095 RITTER ROAD
SUITE 112
MECHANICSBURG, PA 17055-6905

PRESENCE ST JOSEPH MED CENTER
32815 COLLECTION CENTER DR
CHICAGO, IL 60693-0001

PRIME SENIOR HOME CARE INC
ATTN: LEGAL DEPT
7331 N LINCOLN AVE
STE 3
LINCOLNWOOD, IL 60712-1765

PRIME TIME HEALTHCARE LLC
C/O AMERICAN NATIONAL BANK
PO BOX 3544
OMAHA, NE 68103-0544

PROCARE HR CORPORATION II
401 N 3RD ST
SUITE 600
MINNEAPOLIS, MN 55401-1362

PROFESSIONAL CLINICAL LABORATORIES
ALVERNO LABORATORIES
26051 NETWORK PLACE
CHICAGO, IL 606731260

PROVINET SOLUTIONS
18601 NORTH CREEK DRIVE
TINLEY PARK, IL 60477-6398

PURCHASE POWER
PO BOX 981026
BOSTON, MA 02298-1026

QUADIENT FINANCE USA INC
PO BOX 6813
CAROL STREAM, IL 60197-6813

QUADIENT LEASING USA INC
DEPT 3682
PO BOX 123682
DALLAS, TX 75312-3682

R & P RESTAURANT SERVICE, INC.
324 NORTH 325 EAST
VALPARAISO, IN 46383-6918

R AND R CONCRETE SOLUTIONS
16 VICTORIA DR
LASALLE, IL 61301-1012

R.E. MICHEL COMPANY LLC
MICHEL LLC
PO BOX 70510
PHILADELPHIA, PA 191760510

RAGGED BLADE LLC
6632 ARSENAL STREET
SAINT LOUIS, MO 63139-2435

RAINBOW ROAD TRANSPORT
1530 S MONTEREY AVE
SCHAUMBURG, IL 60193-4717

RAYNOR DOOR AUTHORITY OF ROCKFORD
9450 FOREST HILLS ROAD
LOVES PARK, IL 61111-1943

RECORDS STORAGE CENTER, INC
222 SHERIDAN STREET
CROWN POINT, IN 46307-3357

RED TOP VALET SERVICE INC,
PO BOX 45
PARK RIIDGE, IL 60068-0045

REDS TRUCK REPAIR INC
1800 E NORRIS DR
OTTAWA, IL 61350-1618

REINHART GROUNDS MAINTENANCE, INC.
10051 MCCUE DR
BLOOMINGTON, IL 61705-6328

(p)RELIAS LLC
ATTN LEGAL
1010 SYNC STREET
SUITE 100
MORRISVILLE NC 27560-5473

RENDEVER INC
66-70 UNION SQUARE
FLOOR 3
SOMERVILLE, MA 02143

RENEE ULSES UNDERWOOD
348 LINCOLN ST
MARSEILLES, IL 61341-1907

RENUE SYSTEMS OF CHICAGO INC
1147 N MAIN ST
LOMBARD, IL 60148-1360

REPUBLIC SERVICES #368
PO BOX 713502
CHICAGO, IL 60677-0052

REPUTATION.COM INC
DEPT 3981
PO BOX 123981
DALLAS, TX 75312-3981

REVERE ELECTRIC SUPPLY CO.
8218 SOLUTIONS CENTER
CHICAGO, IL 606778002

RF TECHNOLOGIES
PO BOX 8444
CAROL STREAM, IL 601978444

RICHTER HEALTHCARE CONSULTANTS
8948 CANYON FALLS BLVD #400
TWINSBURG, OH 44087-1900

RMS PAINTING & REMODELING
14051 PRAIRIE COMMERCIAL PARK
BLOOMINGTON, IL 61705-6319

RON SMITH PRINTING
2425 SOUTH MAIN STREET
PO BOX 1543
BLOOMINGTON, IL 61702-1543

ROTARY CLUB OF ARLINGTON HEIGHTS CHARITABLE
PO BOX 402
ARLINGTON HEIGHTS, IL 60006-0402

ROTARY CLUB OF CROWN POINT
PO BOX 111
CROWN POINT, IN 46308-0111

RX'N GO
250 E 5TH STREET
CINCINNATI, OH 45202-4119

(p)RYAN FIREPROTECTION
ATTN BRENDAN TEBBEN
9740 E 148TH ST
NOBLESVILLE IN 46060-4252

SALON PS ILLINOIS LLC
55 PUBLIC SQUARE
SUITE 2075
CLEVELAND, OH 44113-1974

SCARAVALLE CONSTRUCTION
555 EXCHANGE COURT
WHEELING, IL 60090-4800

SCHERERVILLE GLASS & MIRROR INC
302 EAST HIGHWAY 30
SCHERERVILLE, IN 46375-2654

SCHOOL OUTLET
PO BOX 4470
STATELINE, NV 89449-4470

SCHULTZ SHELLEY, INSIDE OUT ACCESSIBLE ART
200 W MONROE ST
BOX 7
BLOOMINGTON, IL 61701-3997

SCRUBS ON WHEELS
1730 GATEWAY COURT
ELKHART, IN 46514-8217

SECRETARY OF STATE
501 S SECOND ST
VEHICLE SERVICES DEPT
SPRINGFIELD, IL 62756-1000

SECRETARY OF STATE
NOTARY DEPARTMENT
ROOM 201 STATE HOUSE
INDIANAPOLIS, IN 46204-2731

SECURE SHRED
OPPORTUNITY ENTERPRISES INC.
2801 EVANS AVENUE
VALPARASIO, IN 46383-6940

SECURITAS SECURITY SERVICES USA INC
12672 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0001

SELECT REHABILITATION
ATTN: LEGAL DEPT
PO BOX 71985
CHICAGO, IL 60694-1985

SENIORS MOVING SMARTER LLC
ELIZABETH J. MCCULLOCH
1414 RIDGEWOOD AVE. SE
GRAND RAPIDS, MI 49506-5014

SENTRY SECURITY
339 EGIDI DRIVE
WHEELING, IL 60090-2653

SERENITY POOL & SPA
24551 PRODUCTION CIRCLE
SUITE 3
BONITA SPRINGS, FL 34135-7043

SEVEE & MAHER ENGINEERS INC
PO BOX 85A
CUMBERLAND, ME 04021-0685

SHARON MCKEE
922 NORTH CHICAGO AVENUE
ARLINGTON HEIGHTS, IL 60004-4425

SHAW LOCAL MEDIA CO
3905 PROGRESS BLVD
PERU, IL 61354-1121

SHAW MEDIA
PO BOX 250
CRYSTAL LAKE, IL 60039-0250

SHERWIN ACE HARDWARE
1705 W CAMPBELL
ARLINGTON HEIGHTS, IL 60005-1517

SHIFTKEY
PO BOX 735913
DALLAS, TX 75373-5913

SILVERSPHERE
265 CLYDE MORRIS BLVD STE 100
ORMOND BEACH, FL 32174-8137

SILVERSPHERE LLC
ATTN: LEGAL DEPT
PO BOX 75701
CHICAGO, IL 60675-5701

SMARTCARE SOFTWARE INC
131 S BARSTOW ST SUITE 202
EAU CLAIRE, WI 54701-2776

SMARTLINX SOLUTIONS
PO BOX 22598
NEW YORK, NY 10087-2598

SMARTSHEET INC
PO BOX 7410971
CHICAGO, IL 60674-0971

SMITH HEMMESCH BURKE & KACZYNSKI
10 S. LASALLE ST.
STE 2660
CHICAGO, IL 60603-1046

SNF INFOCUS LLC
206 N 2100 WEST
SALT LAKE CITY, UT 84116-4740

SNYDER INSURANCE
1 BRICKYARD DRIVE
BLOOMINGTON, IL 61701-7513

SOCIALWORK CONSULTATION GROUP, INC
1104 HUNTER ROAD
GLENVIEW, IL 60025-3223

SOFTWARE ONE, INC.
DEPT CH 10768
PALATINE, IL 60055-0001

SONGS BY HEART FOUNDATION
1717 K. STREET NW
SUITE 600
WASHINGTON, DC 20006-5324

SQUIRE PATTON BOGGS (US) LLP
ATTN: JEFFREY R. ROTHLEDER
2550 M STREET, NW
WASHINGTON, DC 20037-1350

SQUIRE PATTON BOGGS (US) LLP
ATTN: MAURA P. MCINTYRE
1000 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND, OH 44114-1217

SQUIRE PATTON BOGGS (US) LLP
ATTN: STEPHEN D. LERNER
201 E. FOURTH ST.
SUITE 1900
CINCINNATI, OH 45202-4277

SQUIRE PATTON BOGGS LLP
100 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND, OH 44114-1258

STAPLES ADVANTAGE
PO BOX 660409
DALLAS, TX 75266-0409

STARCREST CLEANERS
1712 EAST COLLEGE AVE
NORMAL, IL 61761-2167

STARVED ROCK HEATING AND COOLING
1767 CHESSIE LANE
OTTAWA, IL 61350-9687

STATE FARM
INSURANCE SUPPORT CENTER
PO BOX 588002
NORTH METRO, GA 300298002

STATISTA
3 WORLD TRADE CENTER
175 GREENWICH STREET
36TH FLOOR
NEW YORK, NY 10007-2784

STELLAR
975 E TALLMADGE AVE
AKRON, OH 44310-3568

STELLAR PRIVATE CABLE SYSTEMS INC
SENIOR TV
PO BOX 735306
CHICAGO, IL 60673-5306

STEPHENS AUTOMOTIVE
673 W COLFAX STREET
PALATINE, IL 60067-2340

STERICYCLE INC
28883 NETWORK PLACE
CHICAGO, IL 60673-1288

STEVEN TUREFF MD
18241 RIVER OAKS TER
JUPITER, FL 33458-3371

STEVENSON TRANSFER INC
300 WEST STEVENSON RD
OTTAWA, IL 61350-9643

STRATEGIC HEALTHCARE PROGRAMS
PO BOX 936778
ATLANTA, GA 31193-6778

STUARD & ASSOCIATES INC
7500 N BLUE HERON DR
UNIONVILLE, IN 47468-9107

SUN TIMES MEDIA
8247 SOLUTIONS CENTER
CHICAGO, IL 60677-8002

SUNBELT RENTALS, INC.
PO BOX 409211
ATLANTA, GA 303849211

SYLVIA'S FLOWERS
1820 N ARLINGTON HEIGHTS RD
ARLINGTON HEIGHTS, IL 60004-4860

SYNERGI PARTNERS INC
PO BOX 5599
FLORENCE, SC 29502-5599

SYNERGY HOMECARE OF CENTRAL ILLINOIS
2403 GENERAL ELECTRIC RD
SUITE #3
BLOOMINGTON, IL 61704-8103

TABET DIVITO & ROTHSTEIN LLC
ATTN: LEGAL DEPT
209 S LASALLE ST
FL 7
CHICAGO, IL 60604-1214

TEAMRISE LLC
ATTN: BURT TESLER
802 WESTWOOD LANE
WILMETTE, IL 60091-2163

TEAMSTERS LOCAL 142
1300 CLARK ROAD
GARY, IN 46404-1699

TEE JAY CENTRAL, INC
208 E. SECOND STREET
PO BOX 130
GRIDLEY, IL 61744-0130

TERRANCE H BREDENBERG & ASSOCIATES INC
105 PLYMOUTH COURT
PEKIN, IL 61554-9614

TEXT-EM-ALL LLC
3803 PARKWOOD BLVD
SUITE 900
FRISCO, TX 75034-9636

THE CENTER FOR SPORTS ORTHOPAEDICS PC
PO BOX 23222
BELFAST, ME 04915-4483

THE DOOR DOCTOR
1312 S MAIN ST
UNIT 1N
BLOOMINGTON, IL 61701-6784

THE FLOWER STUDIO
1701 GOLF ROAD
ROLLING MEADOWS, IL 60008-4738

THE GLASS SHOP INC
1419 LASALLE ST
OTTAWA, IL 61350-1909

THE LINCOLN NATIONAL LIFE INSURANCE CO
PO BOX 0821
CAROL STREAM, IL 60132-0821

THE SHERWIN WILLIAMS CO
115 KRISPY KREME DR
SUITE 6
BLOOMINGTON, IL 61704-3749

THE SHERWIN WILLIAMS CO
2744 COLUMBUS STREET
OTTAWA, IL 61350-5610

THE SHERWIN WILLIAMS CO.
1906 E COLLEGE AVE
NORMAL, IL 61761-4577

THE VINCA GROUP LLC
10461 MILL RUN CIRCLE
SUITE 215
OWINGS MILLS, MD 21117-5553

THERMFLO INC
875 BUSCH PARKWAY
BUFFALO GROVE, IL 60089-4517

THERMOSYSTEMS LLC
960 INDUSTRIAL DRIVE
UNIT 1
ELMHURST, IL 60126-1119

THIRD EYE HEALTH INC
PO BOX 67259
NEWARK, NJ 07101-4004

THOMAS CUISINE
ATTN: LEGAL DEPT
700 E FRANKLIN RD
MERIDIAN, ID 83642-7992

THOMPSON ELECTRONICS COMPANY
905 S. BOSCH ROAD
PEORIA, IL 616071199

THOMSON REUTERS - WEST
PAYMENT CENTER
PO BOX 6292
CAROL STREAM, IL 60197-6292

TIDI PRODUCTS LLC
PO BOX 776290
CHICAGO, IL 606776290

TIM MANWELL
261 BROOKHAVEN DRIVE
ELK GROVE VILLAGE, IL 60007-4003

TJT TIRE SERVICE
6730 W 133RD AVE
CEDAR LAKE, IN 46303-9451

TK ELEVATOR CORPORATION
ATTN: LEGAL DEPT
940 W ADAMS ST
STE 404
CHICAGO, IL 60607-3753

TODAYS CLASSROOM LLC
6551 MIDDLEBRANCH AVE NE
CANTON, OH 44721-2627

TODD DONNELLY
307 PRESERVE DR
GENOA, IL 60135-1433

TOM WYATT
2514 E UNIVERSITY AVE
URBANA, IL 61802-2235

TOMKAT ROOFING, INC.
8 NORTHPOINT DRIVE
STREATOR, IL 61364-1160

TOTAL ALIGNMENT INC
4606 CHRISTOPHER PLACE
DALLAS, TX 75204-1611

TOTAL FIRE & SAFETY INC
PO BOX 1939
LOWELL, AR 72745-1939

TRAVELERS
TRAVELERS CL REMITTANCE CENTER
PO BOX 660317
DALLAS, TX 752660317

TRI COUNTY REPAIR
849 N 2803 RD
UTICA, IL 61373-9776

TRI L CO MUSIC
41 EAST DIVISION ST
VILLA PARK, IL 60181-2102

TRUGREEN PROCESSING CENTER
PO BOX 9001033
LOUISVILLE, KY 402901033

U.S. DEPARTMENT OF LABOR
ATTN: SECRETARY OF LABOR
200 CONSTITUTION AVE NW, C-2318
WASHINGTON, DC 20210-0002

ULINE
PO BOX 88741
CHICAGO, IL 606801741

ULLMAN BURSA, LLC
ULLMAN BURSA LAW
3812 COCONUT PALM DR
STE. 200
TAMPA, FL 33619-1393

ULTIMATE KRONOS GROUP
900 CHELMSFORD STREET
LOWELL, MA 01851-8100

UMB BANK, N.A.
ATTN: JULIE J. BECKER
120 SIXTH STREET SOUTH
SUITE 1400
MINNEAPOLIS, MN 55402-1807

UMB BANK, N.A.
C/O MINTZ, LEVIN, COHN, FERRIS, GLOVSKY
ATTN: DANIEL BLECK, AARON WILLIAMS
ONE FINANCIAL CENTER
BOSTON, MA 02111-2657

UNEMPLOYMENT SERVICES TRUST
DEPT. LA 22972
PASADENA, CA 91185-0001

UNITED LABORATORIES INC
PO BOX 410
ST CHARLES, IL 60174-0410

UNITED STATES DEPARTMENT OF HEALTH AND HUMAN
HUBERT H. HUMPHREY BUILDING
200 INDEPENDENCE AVENUE, S.W.
WASHINGTON, DC 20201-0004

URBAN ELEVATOR SERVICE
PO BOX 70
BERWYN, IL 60402-0070

US ATTORNEY FOR THE NORTHERN DISTRICT OF ILL
ATTN: MORRIS PASQUAL
219 S. DEARBORN STREET
5TH FLOOR
CHICAGO, IL 60604-2029

US ATTORNEY FOR THE NORTHERN DISTRICT OF IND
ATTN: TINA L. NOMMAY
5400 FEDERAL PLAZA
SUITE 1500
HAMMOND, IN 46320-1843

US INDUSTRIAL
5834 W FOSTER AVE
CHICAGO, IL 60630-4731

US INSURANCE
3131 GREENHEAD DR
SPRINGFIELD, IL 62711-7426

US MECHANICAL SERVICES, INC
PO BOX 1571
BLOOMINGTON, IL 61702-1571

USI
98 FORT PATH ROAD
MADISON, CT 06443-2284

UVANTA PHARMACY NORTHERN IL
200 E HOWARD
SUITE 226
DES PLAINES, IL 60018-5908

UW HEALTH
PO BOX 78864
MILWAUKEE, WI 53278-8864

VANGUARD ARCHIVES
PO BOX 807
BENSENVILLE, IL 60106-0807

VERIZON
PO BOX 15043
ALBANY, NY 12212-5043

VERIZON BUSINESS
PO BOX 15043
ALBANY, NY 12212-5043

VERN DENAULT
5043 OAKRIDGE DR
ST ANNE, IL 60964-4462

VFW POST 1337
PO BOX 24
MOUNT PROSPECT, IL 60056-0024

VILLAGE OF ARLINGTON HEIGHTS
33 S. ARLINGTON HEIGHTS RD
ARLINGTON HEIGHTS, IL 60005-1499

VOHRA WOUND PHYSICIANS OF THE WEST
PO BOX 742709
ATLANTA, GA 303742709

VOLANTE CONSULTING LLC
12665 LINCOLN CIR
CLIVE, IA 50325-2300

VOYA F/K/A ONEAMERICA FINANCIAL
230 PARK AVENUE
NEW YORK, NY 10169-0005

VYTO'S PHARMACY #1
6949 KENNEDY AVE
HAMMOND, IN 46323-2244

WALZ SCALE
656 HIGH POINT LN.
E. PEORIA, IL 61611-9329

WAREHOUSE DIRECT
2001 S. MOUNT PROSPECT ROAD
DES PLAINES, IL 60018-1808

WASTE MANAGEMENT CORP SERVICES
P.O. BOX 4648
CAROL STREAM, IL 60197-4648

WEEK
PO BOX 14200
TALLAHASSEE, FL 32317-4200

WELLSKY CORPORATION
PO BOX 200086
DALLAS, TX 75320-0086

WELTMAN WEINBERG & REIS CO LPA
965 KEYNOTE CIRCLE
CLEVELAND, OH 44131-1829

WGNAM
PO BOX 98473
CHICAGO, IL 60693-8473

WHEELS ON WHEELS TRANSPORTATION
1189 PARKVIEW COURT
CAROL STREAM, IL 60188-6085

WILBUR ERNEST ZEAL
416 GUTHRIE ST.
OTTAWA, IL 61350-3519

WINDING CREEK NURSERY INC
8241 MILLBROOK ROAD
MILLBROOK, IL 60536

WINSTON DUNBAR
PO BOX 115
EDELSTEIN, IL 61526-0115

WITHERS DESIGN GROUP INC
1250 CHAMBERS ROAD
SUITE 110
COLUMBUS, OH 43212-1754

WJBC-AM
3593 MOMENTUM PLACE
CUMULUS MEDIA-BLOOMINGTON
CHICAGO, IL 60689-0001

WMBD
PO BOX 74008722
CHICAGO, IL 60674-8722

WORKING WELL
35332 EAGLEWAY
CHICAGO, IL 60678-0353

WPM PRODUCTIONS INC
658 ASTOR LANE
WHEELING, IL 60090-6235

WYZZ
PO BOX 74008722
CHICAGO, IL 60674-8722

XFINITY
PO BOX 4928
OAK BROOK, IL 60522-4928

YOUR PA MOVE MANAGERS
824 APPLETREE LN
MECHANICSBURG, PA 17050-2234

ZESCHKE SEPTIC CLEANING LLC
2408 GREYHOUND RD
BLOOMINGTON, IL 61704-9212

ZHP CAPITAL
DAVID B JOHNSON
682 SKYE LANE
INVERNESS, IL 60010-5558

Adam G. Brief
Office of the U. S. Trustee, Region 11
219 South Dearborn
Room 873
Chicago, IL 60604-2027

Ashley J. Jericho
McDonald Hopkins LLC
39533 Woodward Ave.
Suite 318
Bloomfield Hills, MI 48304-5106

David A Agay
McDonald Hopkins LLC
300 N. LaSalle
Chicago, IL 60654-3474

Jeffrey N Rothleder
Squire Patton Boggs (US) LLP
2550 M Street, NW
Washington, DC 20037-1350

Marc J Carmel
McDonald Hopkins LLC
300 North LaSalle Street
Suite 1400
Chicago, IL 60654-3474

Maria G Carr
McDonald Hopkins LLC
600 Superior Avenue,
Suite 2100
Cleveland, OH 44114-2653

Maura P. McIntyre
Squire Patton Boggs (US) LLP
4900 Key Tower, 127 Public Square
Cleveland, OH 44114

Michelle N. Saney
Squire Patton Boggs (US) LLP
1120 Avenue of the Americas, 13th Floor
New York, NY 10036-6700

Nicholas M Miller
McDonald Hopkins LLC
300 N. LaSalle
Suite 1400
Chicago, IL 60654-3474

Patrick C. Maney
Squire Patton Boggs (US) LLP
201 E. Fourth Street, Suite 1900
Cincinnati, OH 45202-4277

Stephen D Lerner
Squire Patton Boggs (US) LLP
201 E Fourth St
Suite 1900
Cincinnati, OH 45202-4277

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

AXIS INSURANCE COMPANY
10000 AVALON BLVD
SUITE 200
ALPHARETTA, GA 30009

CISCO
170 W TASMAN DR
SAN JOSE, CA 95134

EDGEPARK MEDICAL SUPPLIES
1810 SUMMIT COMMERCE PARK
TWINSBURG, OH 44087

EVAPAR INC
9000 NORTH KENTUCKY AVE
EVANSVILLE, IN 47725

ILLINOIS DEPARTMENT OF REVENUE
WILLARD ICE BUILDING
101 WEST JEFFERSON ST
SPRINGFIELD, IL 62702

ILLINOIS SECRETARY OF STATE
213 STATE CAPITOL
SPRINGFIELD, IL 62756

INDIANA DEPARTMENT OF REVENUE
ATTN: LEGAL DIVISION
100 N. SENATE AVE, MS 102
INDIANAPOLIS, IN 46204

INTERNAL REVENUE SERVICE
1111 CONSTITUTION AVE NW
WASHINGTON, DC 20224

MEDIACOM
3900 26TH AVE
MOLINE, IL 61265-4956

(d)MEDIACOM, LLC
P.O. BOX 5744
CAROL STREAM, IL 601975744

MEDLINE INDUSTRIES, INC.
DEPT. CH 14400
PALATINE, IL 60055

NOVO ADVISORS
401 NORTH FRANKLIN STREET
SUITE 4 EAST
CHICAGO, IL 60654


RELIAS LEARNING, LLC
PO BOX 74008620
CHICAGO, IL 606748620

RYAN FIREPROTECTION
ATTN: LEGAL DEPT
9740 E 148TH ST
NOBLESVILLE, IN 46060


The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.


(u)AMERICAN EXPRESS

(u)RJ DISTRIBUTING

End of Label Matrix
Mailable recipients    646
Bypassed recipients      2
Total                  648